**CLAUDIO DE SIMONE**

**vs.**

**VSL PHARMACEUTICALS, INC., ET AL**

FILED
U.S. DISTRICT COURT
DISTRICT OF MARYLAND
DATE: **November 16, 2018**
TIME: **4:15 p.m.**
CLERK'S OFFICE
AT GREENBELT
BY DEPUTY: KLS

**Civil No.  TDC-15-CV-1356**                                     **Plaintiff's Exhibits**

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 1 | 10/31/18 | 10/31/18 | Claudio De Simone | 2006 Confidential Disclosure Agreement |
| 2 | | | | 12/1/06 Written Consent of Removal of Bove from VSL Board of Directors |
| 3 | | | | 12/19/16 Emails between Shepard and Corbin regarding Visbiome |
| 4 | 10/31/18 | 10/31/18 | Claudio De Simone | January 2010 Know How License Agreement |
| 5 | | | | 2010 VSL-STPI License Agreement |
| 6 | | | | 2003 STPI-VSL License Agreement |
| 7A | 10/31/18 | 10/31/18 | Claudio De Simone | 2008  De Simone Danisco Agreement re VSL #3 6-1-08 |
| 7B | | | | 2008  De Simone Danisco Agreement regarding VSL #3 6/1/08 Letter |
| 7C | | | | 2008  De Simone Danisco Agreement regarding VSL #3 6/1/08 Amendment |
| 8 | 11/7/18 | 11/7/18 | Bryan Callahan | 2014 VSL Sales |
| 9 | 11/7/18 | 11/7/18 | Bryan Callahan | 2016 VSL Sales |
| 10 | 11/7/18 | 11/7/18 | Bryan Callahan | 2017 VSL Sales |
| 11 | | | | Letter Rogatory for Caspani |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 12 | | | | 9/19/18 Access to Information and Privacy Division Health Canada |
| 13 | | | | 9/29/16 Affidavit of L. Guarna |
| 14 | | | | AGA Abstracts |
| 15 | | | | Alfa Wasserman, Sigma-Tau agree to merge Italian Businesses |
| 16 | | | | Alfasigma Responses to Exegi's Requests for Admission |
| 17 | | | | Alfasigma's Amended Counterclaim |
| 18 | | | | Alfasigma's Answers to Plaintiffs' Amended Complaint ECF 316 |
| 19 | | | | Alfasigma's Objections and Answers to ExeGi's Pharma LLC's First Set of Interrogatories |
| 20 | | | | 5/1/17 Amended Answer and Affirmative Defenses of Leadiant |
| 21 | | | | Article Abstract Comparative genomic analysis of the multispecies probiotic-marketed product VSL#3 PLOS Actial funding DeVos |
| 22 | | | | Article Comparative genomic analysis of the multi species probiotic marketed Plos One |
| 23 | | | | Article De Simone Famularo Harp Effect of Alctobacilli |
| 24 | | | | Article Effectiveness and Safety of a Probiotic-Mixture for the Treatment of Infantile Colic Baldassarre Nutrients 2018 |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 25 | | | | Article Famularo De Simone Matteuzzi Pirovano Traditional and High Potency Prep |
| 26 | | | | Withdrawn |
| 27 | | | | Article Genomic Analysis of the Multispecies Probiotic |
| 28 | | | | 2/19/18 Article PLOS ONE Baldassarre Comment regarding Comparative genomic analysis of the multispecies probiotic-marketed product VSL#3 |
| 29 | | | | 4/27/18 Article PLOS ONE Baldassarre Comment regarding Comparative genomic analysis of the multispecies probiotic-marketed product VSL#3 |
| 30 | | | | 9/18/18 Article PLOS ONE Correction Comparative genomic analysis of the multispecies probiotic-marketed product VSL#3 |
| 31 | | | | Article Trinchieri Efficacy and Safety of a Multistrain Probiotic Formulation Depends from Manufacturing Frontiers in immunology 2017 |
| 32 | | | | Assignment and Assumption Agreement between Sigma-Tau Pharmaceuticals and Sigma Tau Healthscience USA 6/30/2016 |
| 33 | | | | Back box Canada |
| 34 | | | | 9/29/14 Letter from Balancia to Park regarding payment of royalties |
| 35 | | | | Technical memorandum BI-04 |
| 36 | | | | Technical memorandum BI-07 |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 37 | | | | 4/28/08 Board Meeting Notice and Meeting Minuets |
| 38 | | | | 6/24/15 Brady Declaration plus exhibits |
| 39 | | | | Canadian Know-How Agreement |
| 40 | | | | Canadian packaging |
| 40A | 11/6/18 | 11/6/18 | Marc Tewey | VSL#3 Box |
| 40B | 11/6/18 | 11/6/18 | Marc Tewey | VSL#3 Box |
| 41 | | | | Canadian packaging 2 |
| 42 | | | | Canadian packaging 3 |
| 43 | | | | 6/20/17 Case Management Conference Transcript |
| 44 | | | | 4-19-17 Case Management Hearing transcript |
| 45 | | | | Withdrawn |
| 46 | 11/1/18 | 11/1/18 | Claudio De Simone | CDS and ExeGi License Extension Agreement |
| 47 | 11/6/18 | N/A | Alessio Fasano | Article Cinque |
| 48 | | | | Clarification btw Visbiome and VSL #3 |
| 49 | | | | Clinical Trial gov webpage Effect of VSL #3 on Bone Density in Postmenopausal Women ProBoneVSL Pacifici Emory |
| 50 | | | | Clinical Trials.gov Probiotic Visbiome for Inflammation and Translocation in HIV I |
| 51 | 10/31/18 | 10/31/18 | Claudio De Simone | Collaboration Agreement 6/11/00 |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 52 | | | | Correlation between in vitro and in vivo immunomodulatory properties of lactic acid bacteria |
| 53 | | | | CSL Deposit Infantis |
| 54 | | | | CSL Deposit Longum |
| 55 | 11/8/18 | N/A | Luca Guarna | CSL Drug Master File for VSL #3 Premix 285 |
| 56 | | | | Corporate officers- current Situation and new Situation Sheet |
| 57 | | | | CVS Advil box |
| 58 | | | | CVS Advil Screenshot |
| 58A | 11/5/18 | 11/5/18 | Marc Tewey | Advil box |
| 58B | 11/5/18 | 11/5/18 | Marc Tewey | Ibuprofen box |
| 59 | | | | CVS Aspirin box |
| 60 | | | | CVS Aspirin Screenshot |
| 61 | | | | CVS Excedrin  box |
| 62 | | | | CVS Excedrin Screenshot |
| 63 | | | | CVS Tylenol box |
| 64 | | | | CVS Tylenol Screenshot |
| 65 | | | | Danisco FDA GRAS Notice |
| 66 | | | | Danisco Responses and Objections to De Simone Request for Admissions |
| 67 | | | | Danisco Responses and Objections to VSL 3rd Interrogatories and Verification |
| 68 | | | | Danisco Responses to De Simone Request for Admissions |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 69 | | | | De Simone Amended Objections and Answers to VSL 1st Interrogatories |
| 70 | | | | 11/9/15 Letter from De Simone and ExeGi regarding Demand that Danisco Order by Sigma |
| 71 | | | | De Simone Answers to VSL Pharmaceuticals, Inc. First Set of Interrogatories |
| 72 | | | | De Simone formula- production Count |
| 73 | 10/31/18 | N/A | Claudio De Simone | 4/2/02 De Simone Letter of Intent |
| 74 | | | | De Simone Objection and Answers to VSL First Set of Interrogatories |
| 75 | | | | Withdrawn |
| 76 | | | | 6/29/15 Declaration of Caspani |
| 77 | | | | 12/14/14 Delaware Complaint by James Brady |
| 78 | | | | 5/08/17 De Simone ExeGi Amended Complaint |
| 79 | | | | Effects of Probiotic on Inflammation and Microbiota in Patients With NASH - Full Text View - ClinicalTrials.gov |
| 80 | | | | 12/11/14 Email from Gorgi to CD Investment regarding VSL#3 composition |
| 81 | | | | Bifidobacterium Lactis Bi-07 strain information |
| 82 | | | | Bifidobacterium Lactis Bl-04 strain information |
| 83 | | | | 4/3/17 Email  DIFM_Listserv regarding Protocol for UC |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 84 | | | | 6/27/14 Email from Balancia to Castille regarding Contract |
| 85 | | | | 4/24/18 Email from Buckley to Baldassarre regarding complaint in relation to study published in Nutrients |
| 86 | 11/7/18 | 11/7/18 | N/A | 05/21/15 Email from Concilus to Buntemeyer regarding conference |
| 87 | | | | 03/31/17 Email from Buntemeyer regarding drop due to insurance |
| 88 | | | | 12/7/16 Email Buntemeyer regarding sales up |
| 89 | | | | 06/02/17 Email Buntemeyer to Jimenez, Guilfoyle regarding ease in obtaining insurance coverage for Visbiome |
| 90 | 11/1/18 | 11/1/18 | Claudio De Simone | 4/10/14 Email from Bush to Castille regarding Agreement |
| 91 | | | | 5/22/14 Email from Bush to Castille regarding VSL Supply Agreement |
| 92 | | | | 6/20/14 Email from Bush to Delahaye regarding VSL insert to Supply Agreement on Process for Recall |
| 93 | 11/5/18 | 11/5/18 | Bo Young Park | 6/24/14 Email from Bush to Lewis CC'ing Castille, Park, Balancia regarding VSL Pharma insert to Supply Agreement for Recalls |
| 94 | | | | 6/27/14 Email from Bush to Park regarding Update subsequent to call with Dupont counsel |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 95 | | | | 7/1/14 Email from Bush to Swanson regarding Supply Agreement Final Executed Version |
| 96 | | | | 12/19/16 Email from Butemeyer to Mason regarding independent 3rd party recommendation |
| 97 | | | | 05/30/17 Email from Capizzi communications regarding Listserv |
| 98 | | | | 05/30/17 Email from Jaime Capizzi regarding DIFM_Listserv Protocol for UC |
| 99 | | | | 07/12/17 Email from Capizzi to Groy |
| 100 | | | | 05/25/17 Email from Caruso to Competitive Task Force regarding patients becoming ill |
| 101 | | | | 09/05/17 Email from Caruso to Myers regarding Visbiome Territory |
| 102 | | | | 6/29/14 Email from Castille to Bush regarding the VSL Danisco Supply Agreement |
| 103 | | | | 6/19/14 Email from Castille to Lewis regarding the Insert to Supply Agreement on Process for Recall |
| 104 | | | | 6/30/14 Email from Castille to Park regarding Supply Agreement- Final Execution |
| 105 | | | | 3/12/14 Email from Castille to Park regarding VSL 3 and contract expiration |
| 106 | | | | 1/8/15 Email from CD Investments to Dini regarding VSL Monthly Sales Report |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 107 | | | | 09/06/17 Email Chustak to Groy regarding Visbiome Activity |
| 108 | | | | 09/08/17 Email Chustak to Groy regarding Visbiome Activity |
| 109 | | | | Withdrawn |
| 110 | | | | Withdrawn |
| 111 | | | | 04/13/11 Email from Danisco to Park regarding strain specifics |
| 112 | | | | 08/01/16 Email from Davies to Mason regarding VSL#3 Equivalency |
| 113 | | | | 6/27/14 Email from De Simone to Bush regarding Insert to Supply Agreement |
| 114 | | | | Withdrawn |
| 115 | | | | 3/4/14 Email from De Simone to Montevecchi Sigma Tau regarding VSL#3 contract expiration and CDS injuries |
| 116 | | | | Withdrawn |
| 117 | 11/5/18 | 11/5/18 | Marc Tewey | 5/21/15 Email from ExeGi to Lemus regarding Transition Planning |
| 118 | | | | Withdrawn |
| 119 | | | | 09/05/17 Email from Godfrey to Groy |
| 120 | | | | 5/31/17 Email Godfrey to Groy regarding strong-arming litigation |
| 121 | | | | 10/3/16 Email from Gorgi to Grasso regarding VSL Supply Agreement Fully Executed |
| 122 | | | | Withdrawn |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 123 | | | | 12/15/14 Email from Gori to Brady 28 regarding VSL #3 Composition |
| 124 | | | | 06/01/17 Email from Groy to Buntemeyer regarding ease in obtaining insurance coverage for Visbiome |
| 125 | | | | 8/5/16 Email from Groy to Godfrey regarding Red Alert |
| 126 | | | | 7/28/16 Email from Groy to Linke regarding strain clarification |
| 127 | | | | 07/21/17 Email from Hamil to Davis regarding ADE Reports for the STP product lines |
| 128 | | | | 5/12/17 Email from Hamil to Davis regarding Adverse Events reports |
| 129 | | | | 7/21/17 Email from Hamil to Davis regarding Adverse Events reports |
| 130 | | | | Withdrawn |
| 131 | | | | Withdrawn |
| 132 | | | | Withdrawn |
| 133 | | | | 4/13/11  Email from Kevin Mehring to Beth Park regarding Strain Specifics |
| 134 | | | | 12/31/06 Email from Lapointe to Pryen regarding Option Agreement Letter |
| 135 | | | | 3/13/14 Email letter from De Simone to Paolo Cavazza regarding reply to emails |
| 136 | | | | 5/22/14 Email from Lewis to Bush CC'ing Balancia VSL Supply Agreement |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 137 | | | | Withdrawn |
| 138 | | | | Withdrawn |
| 139 | | | | Withdrawn |
| 140 | | | | Withdrawn |
| 141 | | | | Withdrawn |
| 142 | | | | Withdrawn |
| 143 | | | | Withdrawn |
| 144 | | | | 11/10/16 Email from Linke to Shepard regarding DIFM_Listserv Multi-Strain Probiotic |
| 145 | | | | 12/18/16 Email from Linke to Shepard regarding VSL#3 |
| 146 | | | | 11/4/16  Email from Linke to Tewey regarding multi-strain probiotic given to women in prenatal period affects breast milk |
| 147 | | | | 11/02/16 Email from Linke to Williams regarding Visbiome liver monograph with attachment |
| 148 | | | | 1/8/15 Email from Lister to Tigress regarding Park's Salary |
| 149 | | | | 10/6/15 Email from Martines to Gorgi regarding Scambio email Danisco June 2014 |
| 150 | | | | 09/13/16 Email from Mason to Butemeyer, et al. regarding federal insurance |
| 151 | | | | 09/27/17 Email from Mason to Guilfovle regarding insurance companies dropping coverage |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 152 | | | | 09/04/17 Email from Mason to Ocnean,et al. regarding switch to ExeGi |
| 153 | | | | 3/10/14 Email from Montevecchi to Park regarding travel |
| 154 | | | | 09/05/17 Email from Myers to Caruso regarding Visbiome territory |
| 155 | | | | 07/10/17 Email from Ocnean to Capizzi regarding 8 year old diagnosis |
| 156 | | | | 11/11/14 Email from Ocnean to Hackman regarding VSL#3 COG 5% Increase |
| 157 | | | | 11/11/14 Email from Ocnean to Park re VSL#3 COG 5% Increase |
| 158 | | | | Withdrawn |
| 159 | | | | Withdrawn |
| 160 | | | | 3/12/14 Email from Park to Bush CC'ing Castille regarding VSL Supply Agreement and attorney call |
| 161 | | | | 6/29/14 Email from Park to Bush regarding Danisco Agreement 1 |
| 162 | | | | 6/29/14 Email from Park to Bush regarding Danisco Agreement 2 |
| 163 | | | | 5/28/14 Email from Park to Castille CC'ing Bush Balancia regarding Supply Agreement |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 164 | | | | 11/14/14 Email from Park to De Simone regarding Termination of Know-How License Agreement |
| 165 | 11/2/18 | 11/2/18 | Bo Young Park | 9/27/14 Email from Park to Tigress  regarding Directors and Officers Liability |
| 166 | | | | 9/20/11 Email from Pryen to Chadha regarding 2011 India documents |
| 167 | | | | 05/02/17 Email regarding other competitors |
| 168 | | | | 2/7/17 Email from Roh to Mason regarding Alfasigma's use of HC |
| 169 | | | | 4/7/15 Email from Sartorelli to Gori regarding Royalty Sigma |
| 170 | | | | Withdrawn |
| 171 | | | | 11/11/16 Email from Shepard to Linke regarding DIFM Listserv Multi-Strain probiotic given to women in prenatal period |
| 172 | | | | 11/3/16 Email from Tewey to Linke regarding Multi-Strain probiotic given to women in prenatal period |
| 173 | | | | 7/7/16 Email from Tewey to Shepard regarding VSL v Visbiome |
| 174 | | | | Withdrawn |
| 175 | | | | 09/05/17 Email from Weil to Groy regarding Visbiome doctors |
| 176 | | | | 7/20/16 Email with Q&A |
| 177 | | | | Withdrawn |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 178 | | | | 7/26/16 Emails between Butler and Edwards regarding cornstarch additive not on website |
| 179 | | | | Withdrawn |
| 180 | | | | 07/25/17 Emails between Hamil and Davis regarding patients becoming ill |
| 181 | | | | Withdrawn |
| 182 | | | | Withdrawn |
| 183 | | | | 10/24/16 Emails Capizzi to Godfrey |
| 184 | | | | Withdrawn |
| 185 | | | | 05/03/17 Emails Linke to DIFM Listserv |
| 186 | | | | 12/4/13 Emails McColl regarding Danisco with attachment |
| 187 | | | | 8/24/16 Emails regarding cornstarch additive allergy |
| 188 | | | | Withdrawn |
| 189 | | | | 05/23/17 Email Bernstein to VSL#3 Team regarding other competitors |
| 190 | | | | Evaluation of Effect of Probiotics on Cytokine Levels in Critically Ill Children with severe Sepsis |
| 191 | | | | FedEx envelope contents |
| 192 | 11/5/18 | 11/5/18 | Marc Tewey | ExeGi 2016 Profit and Loss |
| 193 | 11/5/18 | 11/5/18 | Marc Tewey | ExeGi 2017 Profit and Loss |
| 194 | | | | ExeGi Notice of Filing of Batch #3 of Disputed marketing Materials |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 195 | 11/5/18 | 11/5/18 | Marc Tewey | ExeGi packaging and webpage |
| 196 | 11/5/18 | 11/5/18 | Marc Tewey | ExeGi Profit and Loss July 2017 to August 2018 |
| 197 | | | | ExeGi's Proposed Text to Accompany Citation of Clinical Studies |
| 198 | | | | Withdrawn |
| 199 | | | | Facebook False Advertising |
| 200 | | | | Farmaline webpage |
| 201 | | | | Fax Letter from De Simone to James Brady regarding termination of Know How Agreement China |
| 202 | | | | 1/8/14 Fax from Sigma Tau Finanziaria to CD Investments |
| 203 | | | | FedEx Envelope |
| 204 | | | | FedEx Envelope |
| 205 | | | | FedEx Rates |
| 206 | | | | FedEx terms and conditions |
| 207 | | | | Ferring Finished Product Specification (attachment to 5/3/16) |
| 208 | | | | First Affidavit of Andrew Ford |
| 209 | | | | Form SC 13D (Statement of Beneficial Ownership) |
| 210 | | | | Gastric Acid Suppression and Probiotic Colonization (PR) |
| 211 | | | | 1/25/18 German Verdict Translated |
| 212 | | | | Withdrawn |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 213 | | | | GRAS Notice Inventory Agency Response Letter GRAS Notice No. GRN000445 |
| 214 | 11/6/18 | 11/6/18 | Alessio Fasano | GRAS Panel Report |
| 215 | | | | 2/18/2016 Letter from Guarna to Ferring |
| 216 | | | | Guidelines for abstract submission webpage |
| 217 | 11/8/18 | 11/8/18 | Diane McColl | 11/19/14 Invoice from Hyman, Phelps & McNamara, P.C. |
| 218 | | | | Health Canada HCC |
| 219 | | | | Health Canada HCC2 |
| 220 | 11/8/18 | 11/8/18 | Diane McColl | 12/11/17 Subpoena Request from Hyman, Phelps & McNamara, P.C. |
| 221 | | | | 10/23/14 Memo from Hyman, Phelps & McNamara to De Simone |
| 222 | | | | Impact of Probiotics on Oral Microbiota in Older Adults With Dysphagia - Full Text |
| 223 | | | | India packaging (new) |
| 224 | | | | India packaging (old) |
| 225 | | | | Withdrawn |
| 226 | | | | 03/6/15 Article: Italy's drug makers Alfa Wassermann and SigmaTau to merge in new group |
| 227 | | | | January Article Draft |
| 228 | 11/6/18 | N/A | Alessio Fasano | 2016 Dettore Journal - Journal of the International Society of Microbiota (JISM) |
| 229 | | | | 6/11/15 Judge Ryder Order |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 230 | | | | June 2014 Beth Park Report to Shareholders |
| 231 | | | | Withdrawn |
| 232 | | | | 7/17/15 Lausanne Judgment Engligh |
| 233 | | | | 5/9/17 Leadiant's Fifth Amended Counterclaim against De Simone and ExeGi (redline) |
| 234 | | | | 5/1/17 Leadiant's Amended Answer and Affirmative Defenses (redline) |
| 235 | | | | 5/31/17 Leadiant's Answer to Plaintiffs' Amended Complaint |
| 236 | | | | 5/1/17 Leadiant's Fifth Amended Counterclaim against De Simone and ExeGi |
| 237 | | | | 5/1/17 Leadiant's Fourth vs Fifth Amended Counterclaim (redline) |
| 238 | | | | 6/14/17 Leadiant's Responses to De Simone's First Set of Interrogatories |
| 239 | | | | 6/14/17 Leadiant's Responses to ExeGi First Set of Interrogatories |
| 240 | | | | 1/22/18 Leadiant's Responses to ExeGi Pharma Requests for Admissions |
| 241 | | | | 10/26/17 Letter from Morgan, Lewis & Bockius LLP to Turner A. Broughton, Esq |
| 242 | | | | 11/16/15 Email regarding Bush Letter |
| 243 | | | | 3/3/14 Letter from Altamura to Kim regarding information update |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 244 | | | | 7/22/16 Letter |
| 245 | | | | 12/18/14 Letter from Actial (Guarna) to Mendes regarding SIVOY |
| 246 | | | | 10/16/14 Letter from Angela Castille to De Simone and VSL regarding termination of representation |
| 247 | | | | 12/16/14 Letter from Balancia to Brady regarding 12/9/14 Letter |
| 248 | | | | 7/10/14 Letter from Balancia to Castille regarding Confidential Information of De Simone |
| 249 | | | | Letter from Baldassarre to Buckley regarding Reply Nutrients compressed |
| 250 | 11/2/18 | 11/2/18 | Claudio De Simone | 5/30/14 Letter from Balencia to Park regarding Access to VSL Product Info |
| 251 | | | | 10/15/14 Letter from Brady to De Simone, Park, Gallagher and Castille regarding VSL Intellectual Property |
| 252 | | | | 9/29/14 Letter from Brady to VSL Herzog Park regarding demand for inspection of certain books and records |
| 253 | 11/6/18 | 11/6/18 | Alessio Fasano | 2/20/17 Letter from CDI to CSL and Caspani regarding strains |
| 254 | | | | 6/25/15 Letter from Codoni to Saviaux regarding Actial, CD and VSL notice of Representation |
| 255 | | | | 11/6/15 Letter from Danisco to Guarna regarding bacteria strains |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 256 | | | | Withdrawn |
| 257 | 10/31/18 | 10/31/18 | Claudio De Simone | 6/24/15 Letter from De Simone to Danisco regarding extending VSL order date |
| 258 | 10/31/18 | 10/31/18 | Claudio De Simone | 11/14/14 Letter from De Simone to Sinaf, Taufin, Brady and CD Investments regarding termination of 2010 KHA |
| 259 | | | | Letter from De Simone to Guarna regarding September 8, 2014 letter about the preservation of certain trademarks |
| 260 | | | | Withdrawn |
| 261 | 10/31/18 | 10/31/18 | Claudio De Simone | 11/16/14 Letter from De Simone to Brady regarding termination of Know How |
| 262 | | | | 11/14/14 Letter from De Simone to Brady regarding resignation as CEO and Board of Directors |
| 263 | | | | 11/19/14 Letter from De Simone to Enrico Cavazza regarding VSL |
| 264 | | | | 8/25/09 Letter from De Simone to Claudio and Paolo Cavazza regarding STPI scenario |
| 265 | 10/31/18 | 10/31/18 | Claudio De Simone | 5/18/15 Letter from De Simone to Danisco regarding Amendment of Agreements |
| 266 | | | | 5/29/15 Letter from De Simone to Fornasini and Kellani (cc: Lemus and Sandoval) regarding patient concerns |
| 267 | | | | 11/5/14 Letter De Simone to Guarna regarding 10/31/14 De Simone Letter to Sinaf, Taufin and CD |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 268 | | | | 11/16/14 Letter from De Simone to Park regarding termination of Know How Agreement Canada |
| 269 | | | | 11/14/14 Letter from De Simone to Park regarding Termination of KHLA |
| 270 | | | | Letter from De Simone to Sinaf and Taufin regarding annual meeting of the stockholders VLS |
| 271 | | | | 11/14/14 Letter from De Simone to Sinaf, Taufin, Brady and CD Investment regarding Termination Offer |
| 272 | | | | 11/19/14 Letter from De Simone to Sinaf Taufin, Brady and CD Investments regarding Termination Offer for China |
| 273 | | | | 8/25/14 Letter from De Simone to Taufin and Enrico Cavazza regarding 8-25-14 special meeting VSL |
| 274 | | | | 11/14/14 Letter from De Simone to VSL Park Brady regarding Termination Know How Agreement dated January 28, 2010 between CDS and VSL |
| 275 | | | | 9/24/01 Letter from De Simone and VSL to Dr Vesely |
| 276 | | | | 5/19/17 Letter from Dropbox to Mathews regarding subpoena to produce documents |
| 277 | | | | 7/29/16 Letter from Guarna to Sigma-Tau Healthscience |
| 278 | | | | 6/25/15 Letter from Sanders to Martines regarding Assessment of VSL3 product |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 279 | | | | 10/22/18 Letter from Herzog to Nabhan regarding Demand for Inspection review marks |
| 280 | | | | 8/20/14 Letter from Herzog to Nabhan regarding Reply for demand for inspection of certain books and records |
| 281 | | | | 6/23/14 Letter from Herzog to Nabhan regarding response for demand for inspection of certain books and records |
| 282 | | | | Withdrawn |
| 283 | | | | Letter Kemp WM regarding VSL Written Consent of Stockholders Change of bylaws 9-25-14 |
| 284 | | | | 12/27/01 Letter from Lapointe Sigma Tau to De Simone regarding Option Agreement |
| 285 | | | | Withdrawn |
| 286 | | | | 12/11/14 Letter from McColl to Nabhan |
| 287 | | | | 7/6/18 Letter from Microsoft  to Mathews |
| 288 | | | | 5/09/17 Letter from Microsoft to Mathews regarding subpoena |
| 289 | | | | 6/2/14 Letter from Montevecchi ST to Park regarding Munich meeting |
| 290 | | | | 10/21/14 Letter from Nabhan to Balancia regarding letter from Shareholders |
| 291 | | | | 6/8/14 Letter from Nabhan to Herzog regarding demand for inspection of certain books and records |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 292 | | | | 8/12/14 Letter from Nabhan to Herzog regarding demand for inspection of certain books and records |
| 293 | | | | 6/23/14 Letter Nabhan to Herzog regarding VSL Pharmaceuticals General - Letter to D. Nabhan RE Demand for Inspection of Certain Books and Records |
| 294 | | | | 6/16/14 Letter from Nabhan to Park regarding demand to inspect VSL books and records |
| 295 | 11/5/18 | 11/5/18 | Marc Tewey | 2/27/15 Letter from Nabhan to Tewey claiming VSL owns Know How |
| 296 | | | | 6/16/14 Letter from Nabhan to Park regarding demand to inspect VSL Books and Records |
| 297 | 11/5/18 | 11/5/18 | Marc Tewey | 5/17/16 Letter from Ocnean to Healthcare Provider |
| 298 | 11/5/18 | 11/5/18 | Bo Young Park | 12/7/06 Letter from De Simone to Park regarding Letter of Appointment |
| 299 | | | | 4/15/05 Letter of Intent from De Simone to VSL regarding Patent License Agreement |
| 300 | | | | Withdrawn |
| 301 | | | | Letter of invitation webpage |
| 302 | | | | 10/13/14 Letter from Park to VSL and De Simone regarding Park Resignation |
| 303 | 11/8/18 | 11/8/18 | Luca Guarna | 10/20/14 Letter from Park to VSL regarding Notice of Termination of Employment Letter |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 304 | | | | 5/12/15 Letter from Saviaux to Golini regarding De Simone |
| 305 | | | | Letter from Tewey to Healthcare Provider regarding Sigma-Tau and Ocnean Letter |
| 306 | | | | Letter from Tewey to Healthcare Professional regarding Visbiome |
| 307 | | | | Withdrawn |
| 308 | | | | 7/8/14 Letter from Williams Mullen to Faegre Baker Daniels regarding demand for inspection of certain books and records |
| 309 | | | | 9/29/14 Letter from Williams Mullen letter to Faegre Baker Daniels regarding special meeting of stockholders |
| 310 | | | | License Agreement VSL and Alfasigma Doc. Prod 10-9-18 |
| 311 | | | | 5/2/18 Linke Declaration |
| 312 | | | | 10/12/17 Email from Linke to DIFM_Listserv regarding ulcerative colitis |
| 313 | | | | Withdrawn |
| 314 | | | | 1/16/15 London Judgment |
| 315 | | | | 3/31/15 London Judgment regarding Actial Farmaceutica v De Simone, Mendes and Pryen |
| 316 | | | | 10/16/17 Declaration of McColl |
| 317 | 11/8/18 | 11/8/18 | Diane McColl | McColl documents (part 1) |
| 318 | 11/8/18 | 11/8/18 | Diane McColl | McColl documents (part 2) |
| 319 | | | | 5/12/17 Medical Affairs Case Report |
| 320 | | | | Mendes application for Foreign Registration |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 321 | | | | Mendes Assignment Deed |
| 322 | | | | Minutes of a Special Meeting of the Board of Directors of VSL regarding renewing 2010 License Agreement and expiration in January 2015 |
| 323 | 11/5/18 | 11/5/18 | Bo Young Park | 9/11/14 CD and Sinaf Motion to Expedite (CD and Sinaf vs VSL) |
| 324 | | | | Withdrawn |
| 325 | | | | Notes History of JNJ |
| 326 | | | | Notes regarding Beth Park Summary presented at shareholder meeting of CD International SA on June 04 2014 |
| 327 | 11/2/18 | 11/2/18 | Bo Young Park | 9/18/09 Notice of Board Meeting and Minutes for VSL |
| 328 | | | | November Article Draft |
| 329 | | | | Nutrilinea Certificate of Analysis (attachment to 5/3/16) |
| 330 | | | | 11/30/99 Option Agreement between De Simone and Sigma Tau Pharmaceuticals |
| 331 | | | | 7/17/15 Order of provisional measures in Actial and CD Investments suit against De Simone |
| 332 | 11/1/18 | 11/1/18 | Claudio De Simone | Package insert for Visbiome |
| 333 | | | | Package insert for Visbiome Extra Strength |
| 334 | 10/31/18 | 10/31/18 | Claudio De Simone | Patent License Agreement |
| 335 | 11/5/18 | 11/5/18 | Marc Tewey | 2016 ExeGi Payroll |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 336 | 11/5/18 | 11/5/18 | Marc Tewey | 2017 ExeGi Payroll |
| 337 | 11/8/18 | 11/8/18 | Luca Guarna | Pirovano De Vos |
| 338 | | | | Withdrawn |
| 339 | | | | De Simone Poster from DDW 2018 |
| 340 | | | | De Simone Poster VIENNA-last |
| 341 | 11/14/18 | 11/14/18 | Mary Ocnean | 8/31/16 PR Newswire VSL #3 Dairy Free |
| 342 | | | | 8/31/16 Press Release |
| 343 | | | | Withdrawn |
| 344 | | | | Prof De Simone Formula label count |
| 345 | | | | Withdrawn |
| 346 A | | | | Quittance A Original – Foreign Language |
| 346 B | | | | Quittance B English - English |
| 347 | | | | Withdrawn |
| 348 | 10/31/18 | 10/31/18 | Claudio De Simone | 1/22/08 Reissue Patent |
| 349 | | | | 4/27/10 Reissue Patent DS |
| 350 | | | | 3/10/07 Release Copy |
| 350A | 11/6/18 | 11/6/18 | Marc Tewey | Application from 2018 |
| 350B | 11/6/18 | 11/6/18 | Marc Tewey | Application |
| 351 | | | | Withdrawn |
| 352 | 11/6/18 | N/A | Alessio Fasano | Report Biagioli  Metabolic Variability of a Multispecies Probiotic Preparation Impacts on the Anti-inflammatory Activity |
| 353 | 11/6/18 | N/A | Alessio Fasano | 9/22/16 Report Cinque, PLOS One |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 354 | | | | Withdrawn |
| 355 | | | | Withdrawn |
| 356 | | | | Reuters International Alfa Wasserman, Sigma-Tau agree to merge Italian businesses |
| 357 | | | | 1/04/18 Declaration of Andy Rodriguez |
| 358 | | | | 4/25/16 Declaration of Salvatore Orlando |
| 359 | 11/6/18 | N/A | Alessio Fasano | Sanders article in the Annals of the New York Academy of Sciences |
| 360 | | | | 6/23/15 Sanders Consultancy Agreement |
| 361 | | | | Withdrawn |
| 362 | | | | 11/1/2017 Sapienza Letter/Study (attachment to Email 2/27/17) |
| 363 | | | | Schedule 13D-A8 Amendment 8 and Schedule 13D |
| 364 | | | | Schedule 13G |
| 365 | | | | 11/6/15 Scott Bush Letter |
| 366 | | | | Screenshot of new "About VSL #3" |
| 367 | | | | Screenshot of new VSL#3 "Frequently Asked Questions" |
| 368 | | | | Screenshot of new VSL#3 – "Testimonials" |
| 369 | | | | Withdrawn |
| 370 | | | | Screenshot of Kathleen Henry LinkedIn info |
| 371 | | | | Screenshot of new VSL#3 "Research" |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 372 | | | | Screenshot of old VSL#3 "Diet and IBD" |
| 373 | | | | Screenshot of old VSL#3 "research" |
| 374 | | | | Screenshot of old VSL#3 "What is IBD?" |
| 375 | 11/5/18 | 11/5/18 | Marc Tewey | Screenshot of VSL#3 Probiotic Facebook posts |
| 376 | | | | Screenshot of old VSL#3 "About VSL #3®" |
| 377 | | | | Screenshot of old VSL#3 "Frequently Asked Questions" |
| 378 | | | | Screenshot of old VSL#3 – "Testimonials" |
| 379 | | | | 3/30/05 Settlement of Intellectual Property Dispute between Sigma Tau and De Simone |
| 380 | | | | Shareholder Meeting regarding Beth Park summary VSL0033897 |
| 381 | | | | Withdrawn |
| 382 | | | | Sigma Tau Study |
| 383 | | | | Sigma Tau VSL#3 Claims in Promotional Material |
| 384 | | | | SIV Report firmato OM Feb 2014 |
| 385 | | | | Statement of Changes in Beneficial Ownership of Securities |
| 386 | 11/7/18 | 11/7/18 | Bryan Callahan | STPI's Profit and Loss Information 2014 LEADIANT00559845 |
| 387 | | | | Withdrawn |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 388 | | | | 6/20/18 Telephone Conference Transcript |
| 389 | | | | Tenth Witness Statement Mattin |
| 390 | | | | VSL#3 - The therapeutic probiotic webpage |
| 391 | | | | Trade Secret |
| 392 | | | | Trade Secret Description |
| 393 | | | | Trade Secrets of the De Simone Formulation |
| 394 | | | | Trademark Electronic Search System (TESS) Results |
| 395 | | | | Trademark Fee Record Sheet |
| 396 | | | | 9/1/15 Transcript Preliminary Injunction Hearing |
| 397 | | | | 7/14/15 Tribunal Conclusions of De Simone |
| 398 | | | | 12/1/06 Unanimous Written Consent of VSL Shareholders |
| 399 | | | | 11/11/02 VSL and Actial Sales Agreement |
| 400 | | | | VSL's Supp. Response to Plaintiffs' Amended Interrogatories Re: Trade Secrets |
| 401 | | | | 6/28/08 VSL Board of Directors Meeting Minutes |
| 402 | 10/31/18 | 10/31/18 | Claudio De Simone | VSL 2014 Danisco Supply Agreement |
| 403 | | | | 10/20/2018 VSL India Packaging: eight strains, mfg. date 7/2018 |
| 404 | | | | 10/11/18 VSL India Packaging: seven strains, mfg. date 5/2018 |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 405 | | | | 10/11/18 VSL India Packaging: seven strains, mfg. date 7/2018 |
| 406 | | | | 10/11//18 VSL India Packaging: seven strains, mfg. date 6/2018 |
| 407 | | | | 09/20/17 VSL's Opposition to Plaintiffs' Motion to Compel Discovery Re: Trade Secrets |
| 408 | | | | 01/22/18 VSL's Responses to Plaintiffs' First Set of Requests for Admission |
| 409 | | | | 05/30/2017 VSL's Objections and Responses to Exegi's First Set of Interrogatories |
| 410 | | | | 2015 VSL#3 Details by product Sales Analysis, ST Pharm., Inc. |
| 411 | | | | VSL#3 Website Homepage referencing Indian study "Evaluation of Effect of Probiotics on Cytokine Levels in Critically Ill Children with severe Sepsis" |
| 412 | 11/6/18 | 11/6/18 | Alessio Fasano | 08/31/2016 VSL#3 Press Release Re: Indian-made VSL#3 Dairy-Free Formula |
| 413 | | | | VSL#3 60 Capsules Packaging (Sigma Tau) |
| 414 | | | | VSL#3 60 Capsules Packaging (Sigma Tau) |
| 415 | | | | 12/17/2017 VSL#3 The Living Shield, 8 strains in 2 therapeutic strains, accessed at VSL3.com (Alfasigma) |
| 416 | | | | 10/09/2018 "VSL3's Effect on Colorectal Anastomosis and Local Recurrence," posted at ClinicalTrials.gov on 05/15/2018 |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 417 | | | | 06/05/17 VSL's Answer and Affirmative Defenses to Plaintiffs' Amended Complaint |
| 418 | | | | 03/24/2017 VSL's First set of Interrogatories and Request for Production of Documents from Danisco |
| 419 | | | | 07/10/2018 VSL's Objections and  Responses to Exegi's Second Set of Interrogatories |
| 420 | | | | 05/12/2017 VSL's Responses to Prof. De Simone's Interrogatories |
| 421 | | | | 01/22/2018 VSL's Responses to Prof. De Simone's First Set of Requests for Admission |
| 422 | | | | 06/30/2017 VSL's Revised Objections and Responses to ExeGi's First Set of Interrogatories |
| 423 | | | | 06/30/2017 VSL's Revised Objections and Answers to Prof. De Simone First Interrogatories |
| 424 | | | | February 2017 WGO Global Guidelines for Probiotics and Prebiotics |
| 425 | | | | 02/13/2013 Wire Authorization Form, VSL (Bo Young Park) to Prof. De Simone, $428,827.56 "Royalty Payment" |
| 426 | | | | 08/06/2014 Wire Authorization Form, VSL (Bo Young Park) to Prof. De Simone, $662,082.47 "1st Semester 2014 Royalties" |
| 427 A | | | | 07/05/2016 Email from L. Tatulli to G. Gori Re: Graphics for Strains for Deposit Codes-Foreign Language |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 427 B | | | | 07/05/2016 Email from L. Tatulli to G. Gori Re: Graphics for Strains and Deposit Codes-English |
| 428 A | | | | 07/17/2015 Letter from L. Guarna (CD Investments S.r.l.) Re: Request for Return of Materials Sent in 2012 and for Results by Centro Sperimentale del Latte S.r.l in Favor of CD Investments (in Italian) |
| 428 B | | | | 07/17/2015 Letter from L. Guarna (CD Investments S.r.l.) Re: Request for Return of Materials Sent in 2012 and for Results by Centro Sperimentale del Latte S.r.l in Favor of CD Investments (in English) |
| 429 | | | | 11/12/2015-04/25/2016 "Sales Team Training Timeline for ExeGi's Pharma Visbiome Launch" |
| 430 | | | | Visbiome "January Sales Meeting," ExeGi's Pharma (Redacted) |
| 431 | | | | "Statements to Discuss Visbiome:" "contains same strains in same concentrations and proportions as VSL#3 probiotic blend produced before 01/31/2016." |
| 432 | | | | "Visbiome ExeGi's Key Message Update," ExeGi's Pharma |
| 433 | | | | 03/15/2016 Email from M. Tewey to Sales Team Re: "Statements to Discuss Visbiome and Off-Limits Statements for Field Promotion" |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 434 | | | | 04/12/2016 Letter from M. Tewey to Dr. Siegel Re: "Visbiome and VSL#3 Branded Probiotics Letter of Clarification" that VSL#3 and VSL#3 DS trademarked probiotics are not being discontinued |
| 435 | | | | Letter from M. Tewey to Dr. Varon Re: "Visbiome and VSL#3 Branded Probiotics Letter of Clarification" that VSL#3 and VSL#3 DS trademarked probiotics are not being discontinued |
| 436 | | | | 2016 Google Build "VSL3 Only" Key Word Ad Display |
| 437 | | | | 03/20/2016-04/06/2016 Emails Exchange between Y. Hernandez and Google Re: Truncated Key Words |
| 438 | | | | 04/25/2016 Exegi's Letter of Clarification to Healthcare Professionals Regarding Visbiome and VSL#3 Probiotics |
| 439 | | | | 03/07/16 ExeGi's "VSL#3 Keyword Count" from www.visbiome.com |
| 440 A | | | | 02/27/2015 Email from G. Gori to A. Dini Re: Proposal for New Codes for Strains and indicating the correct bacterial nomenclature- Foreign Language |
| 440 B | | | | 02/27/2015 Email from G. Gori to A. Dini Re: Proposal for New Codes for Strains and indicating the correct bacterial nomenclature- English |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 441 A | | | | 122517 Equivalence Table A- Foreign language |
| 441 B | | | | 122517 Equivalence Table B- English |
| 442 A | | | | 6/23/15 Email A Martines to Megna- Foreign language |
| 442 B | | | | 6/23/15 Email B Martines to Megna- English |
| 443 A | | | | Know How Attachment A- Foreign language |
| 443 B | | | | Know How Attachment B- English |
| 444 A | | | | 11/27/15 Email A Caspani to Sartorelli regarding formula- Foreign language |
| 444 B | | | | 11/27/15 Email B Caspani to Sartorelli regarding formula- English |
| 445 A | | | | 12/23/15 Email A from Sviluppo to Priovano- Foreign language |
| 445 B | | | | 12/23/15 Email A from Sviluppo to Priovano- English |
| 446 A | | | | 9/16/16 Email A Sviluppo to Pirovano regarding meeting- Foreign language |
| 446 B | | | | 9/16/16 Email B Sviluppo to Pirovano regarding meeting- English |
| 447 A | | | | 10/2/15 Email A Gorgi Martines to Gori- Foreign language |
| 447 B | | | | 10/2/15 Email B Gorgi Martines to Gori- English |
| 448 | | | | Hernandez Declaration with attachments |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 449 | | | | 2011 VSL#3 Investigator's Brochure |
| 450 A | | | | 5600 Morelli A Taxonomy Report- Foreign language |
| 450 B | | | | 5600 Morelli B Taxonomy Report- English |
| 451 | | | | Agrawal A. et al., Secondary Prophylaxis of Hepatic Encephalopathy in Cirrhosis: An Open-Label, Randomized Controlled Trial American Journal of Gastroenterology. June 2012; doi: 10.1038/ajg.2012.113 |
| 452 | | | | Al Wahsh I. et al. Acute probiotic ingestion reduces gastrointestinal oxalate absorption in healthy subjects. Urol Res (2012) 40:191–196 |
| 453 | 11/7/18 | 11/7/18 | Bryan Callahan | Alfasigma Profit and Loss 10/16/2018 |
| 454 | 11/7/18 | 11/7/18 | Bryan Callahan | 11/22/2017 Alfasigma Profit and Loss |
| 455 | | | | Alisi, A. Randomized clinical trial: The beneficial effects of VSL#3 in obese children with non-alcoholic steatohepatitis. Alimentary Pharmacology and Therapeutics, 2014 39(11), 1276–1285. |
| 456 | | | | Arslan, H. Therapeutic effects of probiotic bacteria in parvoviral enteritis in dogs. Revue de Medicine Veterinaries, 163(2), 55–59. . (2012). |
| 457 | | | | Assignment of Intellectual Property between De Simone and VSL 3/30/05 |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 458 | | | | Assignment of IP VSL and De Simone 9/18/02 |
| 459 | | | | Baldassarre, M. Administration of a multi-strain probiotic product to women in the perinatal period differentially affects the breast milk cytokine profile and may have beneficial effects on neonatal gastrointestinal functional symptoms. A randomized clinical trial. Baldassarre, M. Administration of a multi-strain probiotic product to women in the perinatal period differentially affects the breast milk cytokine profile and may have beneficial effects on neonatal gastrointestinal functional symptoms. A randomized clinical trial. |
| 460 | | | | Baldassarre, M. Effectiveness and safety of a probiotic-mixture for the treatment of infantile colic: A double-blind, randomized, placebo-controlled clinical trial with fecal real-time PCR and NMR-Based metabolomics analysis. Nutrients, 10(2). (2018). |
| 461 | | | | 06-07-16 Belgian Coordinated Collections of Micro-Organisms ltr to Ghelfi re Contract forms |
| 462 | | | | Institute of Microbiology analysis of the product VSL3 |
| 463 | | | | Correlation between in vitro and in vivo immunology properties of lactic acid bacteria |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 464 | | | | Belgian Coordinated Collections of Microorganisms Depository – Bifidabacterium infantis BI1/CLS |
| 465 | | | | Belgian Coordinated Collections of Microorganisms depository – Bifidobacterium longum SL10 CSL |
| 466 | | | | Visbiome brochure |
| 467 | | | | 5/15/16 Dupont Letter to Prescot regarding Visbiome |
| 468 | | | | Open Letter to healthcare practioners |
| 469 | | | | De Simone Formulation by the Numbers |
| 470 | | | | Visbiome website review |
| 471 | | | | Visbiome capsules |
| 472 | | | | Visbiome Flavored Powder |
| 473 | | | | Visbiome Unflavored Powder |
| 474 | | | | Tewey draft letter to Health Care providers |
| 475 | | | | Sales Team Training July 2017 |
| 476 | | | | Beingpharma vis. storica |
| 477 | | | | Biagioli appearances |
| 478 | | | | Bibiloni et al. VSL#3®* probiotic-mixture induces remission in patients with active ulcerative colitis. Am J Gastroenterol. 2005;100:1539-1546 |
| 479 | | | | Future Supply Chain Process Power Point |
| 480 | | | | Patsy Catsos RLA |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 481 | | | | Expert Panel Report Concerning GRAS |
| 482 | | | | 12/9/15 Email from Bush to Brady regarding order |
| 483 | | | | 12/8/15 Email from Bush to Brady regarding order |
| 484 | | | | 11/6/15 Letter from Dupont to Guarna regarding VSL#3 |
| 485 | | | | 1/4/16 Email Bush to Guarna regarding request to update label |
| 486 | | | | 3/1/16 Brady to Brady regarding urgent VSL request |
| 487 | | | | Protecting the VSL#3 Product Business in the U.S. Market: Criss Communications Program for HCPs |
| 488 | | | | January 2016 Invoice from Danisco |
| 489 | | | | Side Letter to License Agreement |
| 490 | | | | 6/30/16 Letter from VSL to STHS |
| 491 | | | | 6/30/16 Letter regarding License Agreement between VSL and STPI |
| 492 | | | | 6/30/16 Brady to STPI and STHS regarding 6/30/16 letter |
| 493 | | | | Minutes of a Special Board Meeting 2/7/17 |
| 494 | | | | Minutes of a Special Board Meeting 7/20/16 |
| 495 | | | | Service Agreement between CD Investments and VSL Pharma |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 496 | | | | 7/24/15 Email from Brady to Gori regarding USA Update |
| 497 | | | | 12/15/14 Email from Gori to Mes regarding support request |
| 498 | | | | VSL Pharma Board Meeting 2/7/16 Power Point |
| 499 | | | | VSL and Alfasigma Term Sheet |
| 500 | | | | 1/22/15 Email Gori to Brady regarding VSL Discussion |
| 501 | | | | 5/10/06 Letter from Danisco to De Simone regarding confidentiality disclosure agreement |
| 502 | | | | Braille |
| 503 | | | | Brigidi P, et al. Effects of probiotic administration upon the composition and enzymatic activity of fecal microbiota in patients with irritable bowel syndrome or functional diarrhea. Res. Microbiol. 152 (2001) 735-741 |
| 504 | | | | Brigidi, et al. PCR detection of Bifidobacteium strains and Streptococcus thermophilus in feces of human subject after oral bacteriotherapy and yogurt consumption. International Journal of Food Microbiology. 81 (2003) 2-3-209 |
| 505 | | | | 4/15/16 Email from Buntemeyer to Miseyko subject: Amerisource Bergen ordering system and generic option for VSL#3 |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 506 | | | | 10/6/16 Email from Buntemeyer to Mason and Cahoon subject: FW: Wegman's Enterprise System |
| 507 | | | | 9/7/16 Email from Buntemeyer to Mason subject: VSL#3 |
| 508 | 11/8/18 | 11/8/18 | N/A | STHS response to the ExeGi sponsored Plos One study |
| 509 | | | | 4/21/17 Expert Panel Report |
| 510 | 11/8/18 | 11/8/18 | N/A | 1/11/17 Email from Myers to Buntemeyer and Ocnean cc: Miseyko and Fowler subject: VSL comments |
| 511 | | | | 1/12/17 Email from Ocnean to Myers and Buntemeyer cc: Miseyko, Fowler, Mason subject: VSL comments |
| 512 | | | | 6/6/16 Email from Buntemeyer to Meyers, Capizzi subject: Competitive Products presentation in Santa Fe |
| 513 | 11/7/18 | 11/7/18 | N/A | 5/4/16 Email from Miseyko to Butler, Mithcell, Jandura, Bernstein, Bynes-Reid, Ranone, Moss, DiBella cc: Buntemeyer subject: April Sales Reports – You continue to Amaze me! |
| 514 | 11/8/18 | 11/8/18 | N/A | 8/22/16 Email from Fowler to Capizzi subject: SWOT |
| 515 | 11/7/18 | 11/7/18 | N/A | 8/23/16 Email from Fowler to VSL Team - Central subject: Monthly Sales Reports |
| 516 | 11/7/18 | 11/7/18 | N/A | 11/18/16 – Email from Buntemeyer to VSL Team – Central, VSL Team – East, VSL Team – Southeast, VSL Team – West cc: Ocnean, Edwards subject: October Sales Data |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 517 | | | | 12/7/16 Email from Buntemeyer to VSL Team – Central, VSL Team – East, VSL Team – Southeast, VSL Team – West cc Ocnean, Rabie Coves subject: November Sales Rankings |
| 518 | 11/7/18 | 11/7/18 | N/A | 3/31/17 Email from Buntemeyer to Enriquez cc: Ocnean subject: Q1 Observations and recommendations |
| 519 | | | | 2/9/16 Email from Buntemeyer to Rohl subject: New Competitor – Visbiome, FYI!!! |
| 520 | | | | 1/28/16 Letter from Prescott to Tewey subject: Visbiome brand probiotic |
| 521 | | | | 6/9/12 Email from Bush to Schnel subject: specs for Material 1223569 |
| 522 | | | | 4/16/09 Email from Bush to De Simone cc: Kraak-Ripple subject: chart |
| 523 | | | | 12/10/10 Statement from Bush subject: VSL #3 |
| 524 | 11/13/18 | 11/13/18 | Carlyle Bush | Drust Master File Type II VSL#3 |
| 525 | | | | 1/29/07 VSL#3 Manufacturing Diligence: Product Formulation Stability Studies |
| 526 | | | | Email from Bush to Ford, Gary subject: probiotics |
| 527 | | | | 10/16/04 Email from Pryen to Bush cc Pirovano, De Simone, Bove subject: VSL#3 Medical Food |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 528 | | | | First Amendment to Confidential Disclosure Agreement |
| 529 | | | | Email from Bush to Bove, De Simone cc Janota subject: probiotics |
| 530 | | | | 4/1/108 Letter from Bush to De Simone regarding Confidential Disclosure Agreement |
| 531 | 11/13/18 | 11/13/18 | Carlyle Bush | 5/10/06 Letter from Bush to De Simone, CD International Re: Confidential Disclosure Agreement |
| 532 | | | | Supply Agreement |
| 533 | | | | Summary of premise |
| 534 | | | | 5/12/06 Email from Pryen to Bush cc De Simone, Pirovano, Schadha subject: CDS – Danisco Secrecy Agreement.pdf |
| 535 | | | | Rhodia Confidentiality and Restricted Use Agreement |
| 536 | | | | Existing Formulation for VSL #3 |
| 537 | | | | 11/6/17 Caspani Declaration |
| 538 | | | | Catsos Supplemental Production |
| 539 A | | | | 10/21/15 CD Investment Letter A |
| 539 B | | | | 10/21/15 CD Investment Letter B |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 540 | | | | Ceccarelli, G. A pilot study on the effects of probiotic supplementation on neuropsychological performance and microRNA-29a-c levels in antiretroviral-treated HIV-1-infected patients. Brain and Behavior, 7(8), 1–8. (2017). |
| 541 | | | | Ceccarelli, G. Impact of high-dose multi-strain probiotic supplementation on neurocognitive performance and central nervous system immune activation of HIV-1 infected individuals. Nutrients, 9(11), 1–11. (2017) |
| 542 | | | | Certified Report of Audit |
| 543 | | | | Chadha Invoice 10-31-11 |
| 544 | | | | Chadha Invoice 11-30-11 |
| 545 | | | | Clinical Trial gov webpage Effect of VSL#3 on Bone Mineral Density in Postmenopausal Women - Full Text View - ClinicalTrials.gov |
| 546 | | | | Comparative genomic analysis of the multispecies probiotic-marketed product VSL#3 DOUILARD PlosOne 2018 |
| 547 | | | | D'Ettorre, G. Probiotic supplementation promotes a reduction in T-cell activation, an increase in Th17 frequencies, and a recovery of intestinal epithelium integrity and mitochondrial morphology in ART-treated HIV-1-positive patients. Immunity Inflammation and Disease |
| 548 | | | | Danisco bifido Morovic 2017 |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 549 | | | | Danisco Responses and Objections to VSL Request for Admissions |
| 550 | | | | Danisco Responses and Objections to VSL Third Set in Interrogatories |
| 551 | | | | Danisco's Responses and Objections to VSL's Second Set of Interrogatories and Request for Production |
| 552 | | | | Danisco's Supplemental Responses and Objections to VSL's Second Set of Interrogatories |
| 553 | | | | Delia, et al. Prophylaxis of diarrhea in patients submitted to radiotherapeutic treatment on pelvic district: Personal experience |
| 554 | | | | Delia, P. et al. Use of probiotics for prevention of radiation-induced diarrhea. World J Gastroenterol |
| 555 | 11/14/18 | 11/14/18 | Paolo Cavazza | Development & Distribution Arraignment VSL and Johnson and Johnson |
| 556 | | | | Dhiman, R. et al., Probiotic VSL#3 Reduces Liver Disease Severity and Hospitalization in Patients With Cirrhosis: A Randomized, A Randomized, Controlled Trial. Gastroenterology 2014;147:1327–1337. |
| 557 | | | | Dubey, A. et al. Use of VSL#3 in the Treatment of Rotavirus Diarrhea in Children. J Clin Gastroenterology 2008;42S126-S129 |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 558 | | | | ECCO purpose webpage |
| 559 | | | | ECCO18 General Statistics |
| 560 | | | | El-Atti, S A. et al. Use of probiotics in the management of chemotherapy induced diarrhea: A case study. Journal of Parenteral and Enteral Nutrition |
| 561 | | | | 10/4/11 Email Camacho to Pryen regarding Know-How Agreements |
| 562 A | | | | 10/30/15 Email A from Pirovano to Sartorelli regarding Vedere file allegato- Foreign language |
| 562 B | | | | 10/30/15 Email B from Pirovano to Sartorelli regarding Vedere file allegato- English |
| 563 | | | | 11/10/16 Email Catsos to listserv regarding probiotics to women |
| 564 | | | | 11/4/15 Email from Broughton to Gori regarding proposed correspondence regarding VSL#3 |
| 565 A | | | | 11/2/15 Email A from Megna to Pirovano regarding attachment- Foreign language |
| 565 B | | | | 11/2/15 Email B from Megna to Pirovano regarding attachment- English |
| 566 | | | | 12/15/14 Email from Gori to Brady regarding VSL#3 Composition |
| 567 | | | | 12/21/16 Email from Martines to Sartorelli |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 568 A | | | | 12/17/15 Email A from Gori to Megna regarding VSL#3 Package change- Foreign language |
| 568 B | | | | 12/17/15 Email A from Gori to Megna regarding VSL#3 Package change- English |
| 569 A | | | | 12/20/16 Email B from Pirovano to Gori regarding follow up call CDI-NIZO- Foreign language |
| 569 B | | | | 12/20/16 Email B from Pirovano to Gori regarding follow up call CDI-NIZO- English |
| 570 A | | | | 1/7/16 Email A from Tatulli to Gori regarding request to update VSL#3 label- English |
| 570 B | | | | 1/7/16 Email B from Tatulli to Gori regarding request to update VSL#3 label- Foreign Language |
| 571 | | | | 2/17/16 Email from Tatulli to Gori regarding VSL Plan of Action |
| 572 | | | | 2/18/16 Email from Tatulli to Gori regarding VSL Plan of Action |
| 573 A | | | | 3/14/17 Email A Martines to Megna regarding useful fermentation- Foreign language |
| 573 B | | | | 3/14/17 Email B  Martines to Megna regarding useful fermentation- English |
| 574 A | | | | 3/31/15 Email A from Martines to Gori |
| 574 B | | | | 3/31/15 Email B from Martines to Gori |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 575 | | | | Streptococcus thermophilus info sheet |
| 576 | | | | 4/10/15 Email Megna to Ocnean regarding species name changes |
| 577 | | | | 4/13/15 Email Gorgi to Hackman regarding species name changes |
| 578 A | | | | 18/15 Email A from Tatulli to Priovano regarding investors brochure- Foreign language |
| 578 B | | | | 4/18/15 Email B from Tatulli to Priovano regarding investors brochure- English |
| 579 | | | | 4/19/16 Email A  from Tatulli to Pirovano- Foreign language |
| 579 | | | | 4/19/16 Email B from Tatulli to Pirovano- English |
| 580 | | | | 5/3/16 Email from Tatulli to Melina regarding clarifax |
| 581 | | | | 5/7/15 Email from Sartorelli to Camacho regarding Forecast 2015-2016 |
| 582 | | | | 5/25/16 Email A from Passarella to Tatulli regarding Clarifax from HC VSL and Nutrilinea- Foreign language |
| 582 | | | | 5/25/16 Email B from Passarella to Tatulli regarding Clarifax from HC VSL and Nutrilinea- English |
| 583 | | | | 6/24/16 Email from Lorraine to Linke regarding VSL#3 |
| 584 | | | | Email 6/30/16 Email from Tatulli to Martines regarding labeling II |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 585 | | | | 6/30/16 Email from Tatulli to Martines regarding labeling I |
| 586 A | | | | /11/15 Email A Martines to Pirovano- Foreign language |
| 586 B | | | | 6/11/15 Email B Martines to Pirovano- English |
| 587 A | | | | 6/1/17 Email A from Gori to Davide- Foreign language |
| 587 B | | | | 6/1/17 Email B from Gori to Davide- English |
| 588 A | | | | 6/3/15 Email A Gorgi to Sartorelli-Foreign Language |
| 588 B | | | | 6/3/15 Email B Gorgi to Sartorelli-English |
| 589 | | | | 7/12/17 Email from Linke to Listserv regarding alternative to Nexium |
| 590 | | | | 7/21/16 Email from Linke to Gastro RD re VSL #3 and Visbiome |
| 591 | | | | 7/21/16 Email from Gori to Tatulli regarding meeting July 11 |
| 592 | | | | 7/29/16 Email from Gori to Priovano regarding Certificate needed |
| 593 A | | | | 7/25/14 Email B from Calabretta to DC Investments regarding summary of meetings 7/23-24- Foreign language |
| 593 B | | | | 7/25/14 Email B from Calabretta to DC Investments regarding summary of meetings 7/23-24- English |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 594 A | | | | 8/3/16  Email A from Pirovano to Davide regarding teleconference it |
| 594 B | | | | 8/3/16 Email B- English |
| 595 A | | | | 3/24/15 Email A Caspani to Megna, Gori regarding outstanding answers- Foreign language |
| 595 B | | | | 3/24/15 Email B Caspani to Megna, Gori regarding outstanding answers- English |
| 596 A | | | | 1/24/14  A Ornella Haiti- Foreign language |
| 596 B | | | | 1/24/14  B Ornella Haiti- English |
| 597 | | | | 10/12/17 Haiti Certification |
| 598 A | | | | 9/30/15 Email B from Martines to Gori regarding Mendes Agreement- foreign language |
| 598 B | | | | 9/30/15 Email B from Martines to Gori regarding Mendes Agreement- English |
| 599 | | | | 10/13/17 Email from Siddharth to Kanwaldeep and De Simone regarding documents filed in US |
| 600 | | | | 4/24/18 Email from Stankewicz to Gavenman and Heaven regarding Danisco |
| 601 | | | | 9/20/11 Emails between Pryen and Chadha regarding consultancy agreement VSL-KSL final |
| 602 | | | | 10/20/11 Emails between Pryen, Tigress Johnson, Chadha regarding consultancy |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 603 | 11/5/18 | 11/5/18 | Marc Tewey | Visbiome Packets Information Pamphlet |
| 604 | | | | Visbiome capsules package |
| 605 | | | | Visbiome extra strength |
| 606 | | | | Visbiome Packets |
| 607 | | | | 4/22/05 Letter De Simone to Nicolai |
| 608 | | | | Visbiome Unflavored Packets |
| 609 | | | | ExeGi Notice of Filing of Disputed Marketing Material Batches 1 & 2 08/15/16 ECF 241 |
| 610 | | | | 10/7/15 ExeGi Notice of Filing of Prop Revised Packaging Materials for Visbiome |
| 611 | | | | Withdrawn |
| 612 | | | | Withdrawn |
| 613 | | | | Withdrawn |
| 614 | | | | Withdrawn |
| 615 | | | | Withdrawn |
| 616 | | | | Withdrawn |
| 617 | | | | Withdrawn |
| 618 | | | | Withdrawn |
| 619 | | | | Withdrawn |
| 620 | | | | Withdrawn |
| 621 | | | | Withdrawn |
| 622 | | | | Withdrawn |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 623 | | | | Facchinetti, F. et al.  Studio pilota sul ruolo dei probiotici nel tratamento della vaginosi batterica in gravidanza. Minerva Ginecologica |
| 624 | | | | Fedorak, R. et al. The probiotic vsl#3 has anti-inflammatory effects and could reduce endoscopic recurrence after surgery for Crohn's disease. Clinical Gastroenterology and Hepatology |
| 625 | | | | Frohmader, T. et al. Decrease in Frequency of Liquid Stool in Enterally Fed Critically Ill Patients Given the Multispecies Probiotic VSL#3: A Pilot Trial. American Journal of Critical Care |
| 626 | | | | Gionchetti P, et al. High-Dose Probiotics for the Treatment of Active Pouchitis |
| 627 | | | | Gionchetti P, et al. Oral bacteriotherapy as maintenance treatment in patients with chronic pouchitis: A double blind, placebo-controlled trial. Gastroenterology |
| 628 | | | | Gionchetti P, et al. Prophylaxis of pouchitis onset with probiotic therapy: A double-blind, placebo-controlled trial. Gastroenterology |
| 629 | | | | Guandalini S, et al. VSL#3 Improves Symptoms in Children With Irritable Bowel Syndrome: A Multicenter, Randomized, Placebo-Controlled, Double-Blind, Crossover Study |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 630 | | | | C. De Simone, et al. Effect of Lactobacilli on Cryptosporidium Parvum Infection in Man and Animals. Microecology and Therapy vol. 25 32-36 (1995) |
| 631 | | | | Comparison of YOVIS, VLS#3 and BeingPharma Srl strains. Abstract. C. Magnabosco, et al. Clerici Sacco |
| 632 | | | | Comparison of five isolates from 2 VSL3 batches. C. Magnabosco, et al. Clerici Sacco 09/30/15 |
| 633 | | | | 12/20/16 Email from Pirovano to Gori re Follow-up call CDI-NIZO: discuss next steps |
| 634 | | | | Belgian Coordinated Collections of Microorganisms. Receipt in the case of an original deposit - Bifidobacterium infantis BI1/CSL |
| 635 | | | | 09/12/17 University of Milan report retaxonomic identification of strains from Actial Farmaceutica srl |
| 636 | | | | 06/03/15 Email from Gori to Sartorelli re Meeting 19-05-15 |
| 637 | | | | Famularo, et al. Traditional and High Potency Probiotic Preparations for Oral Bacteriotherapy. BioDrugs 12/12/1999 |
| 638 | | | | 01/07/16 Email Tatulli to Gori re Request to update VSL#3 label |
| 639 | 11/8/18 | 11/8/18 | Luca Guarna | 11/04/15 Email Broughton to Gori, et al. re Proposed Correspondence regarding VSL#3 |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 640 | 11/8/18 | 11/8/18 | Luca Guarna | 11/16/15 Email Broughton to Martinetti, et al. re Strain Letter |
| 641 | | | | 04/13/15 Email from Gori to Hackman re How about this as an idea for the species name changes? |
| 642 | | | | 06/07/16 Letter from Trappen (Curator Safe Deposit Collection to Ghelfi re Safe Deposit |
| 643 | | | | Gupta, N. et. Al. Effects of the adjunctive probiotic VSL#3 on portal haemodynamics in patients with cirrhosis and large varices: A randomized trial |
| 644 | | | | Huynh Hien Q, et al. Probiotic Preparation VSL#3 Induces Remission in Children with Mild to Moderate Acute Ulcerative Colitis: A Pilot Study Inflammatory Bowel |
| 645 | | | | LI, Sex steroid deficiency-associated bone loss is microbiota dependent and prevented by probiotics |
| 646 | | | | Karimi, O. et al. Probiotic (VSL#3) In Arthralgia In Patients With Ulcerative Colitis And Crohn's Disease: A Pilot Study |
| 647 | | | | Kim HJ, et al. A randomized controlled trial of a probiotic combination VSL#3® and placebo in irritable bowel syndrome with bloating |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 648 | | | | Kim HJ, et al. A randomized controlled trial of a probiotic, VSL#3®*, on gut transit and symptoms in diarrhoea-predominant irritable bowel syndrome |
| 649 | | | | Kim SE, et al. Change of Fecal Flora and Effectiveness of the Short-Term VSL#3 Probiotic Treatment in Patients with Functional Constipation |
| 650 | | | | Testing Services Agreement (NC State University and VSL Pharmaceutical 08/11/15 |
| 651 | | | | NCSU Progress Report – VSL Multiculture Product 12/17/15 |
| 652 | | | | 06/25/15 Memo from Sanders to CD Investments, Martines re Assessment of VSL3 product |
| 653 | | | | NCSU Progress Report – VSL Project 10/28/15 |
| 654 | | | | 10/22/15 Email from Klaenhammer to Dawes regarding VSL project |
| 655 | | | | Denovo strains |
| 656 | | | | BLAST RESULTS of Sequences from UNC Microbiome Center |
| 657 | | | | NCSU Final Report Abstract – VSL Multiculture Probiotic Product 12/17/15 |
| 658 | | | | VSL#3 Dispensing Pack Food Supplement information |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 659 | | | | Sanders, et al. Effects of genetic, processing, or product formulation changes on efficacy and safety of probiotics. Ann. N.Y. Acad. Sci. |
| 660 | | | | Kuhbacher T. et al. Bacterial and fungal microbiota in relation to probiotic therapy (VSL#3) in pouchitis |
| 661 | | | | Lee J., Moon G., et al.  Effect of a probiotic preparation (VSL#3) in patients with mild to moderate ulcerative colitis |
| 662 | | | | 12/3/2003 License Agreement VSL and Sigma Tau |
| 663 | | | | Lippi, L. et al. Effects of probiotic VSL#3 on glomerular filtration rate in dogs affected by chronic kidney disease a pilot study |
| 664 | | | | Loguercio, C. et al. Beneficial Effects of a Probiotic VSL#3 on Parameters of Liver Dysfunction in Chronic Liver Diseases |
| 665 | | | | Lunia, M.K.. et al., Probiotics Prevent Hepatic Encephalopathy in Patients With Cirrhosis: A Randomized Controlled Trial. Clinical Gastroenterology and Hepatology |
| 666 | | | | Mastromarino, P. et al. Administration of a multistrain probiotic product (VSL#3) to women in the perinatal period differentially affects breast milk beneficial microbiota in relation to mode of delivery |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 667 | | | | Michail S, Kenche H. Gut Microbiota is Not Modified by Randomized, Double-Blind, Placebo-Controlled Trial of VSL#3 in Diarrhea-Predominant Irritable Bowel Syndrome |
| 668 | | | | Miele E, et al. Effect of a probiotic preparation (VSL#3) on induction and maintenance of remission in children with ulcerative colitis |
| 669 | | | | Mimura T, et al. Once daily high dose probiotic therapy (VSL#3®*) for maintaining remission in recurrent or refractory pouchitis. Gut |
| 670 | | | | Mittal, V.V. et al, A randomized controlled trial comparing lactulose, probiotics, and L-ornithine L-aspartate in treatment of minimal hepatic encephalopathy. European Journal of Gastroenterology and Hepatology |
| 671 | | | | Montalto M. et al. The effects of a probiotic mixture on NSAID enteropathy: a randomized, double-blind, cross-over, placebo-controlled study |
| 672 | | | | Mouli V. et al. Effect of probiotic VSL#3 in the treatment of minimal hepatic encephalopathy: A non-inferiority randomized controlled trial. Hepatology Research |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 673 | | | | Ng S. et al. Immunosuppressive Effects via Human Intestinal Dendritic Cells of Probiotic Bacteria and Steroids in the Treatment of Acute Ulcerative Colitis |
| 674 | | | | Ng, et al. Effect of probiotic bacteria on the intestinal microbiota in irritable bowel syndrome. Gastroenterology and Hepatology |
| 675 | | | | 8/15/16 Notice of Filing |
| 676 | | | | 05/21/15 Email from Concilus to Buntemeyer re follow up on DDW and competitive products |
| 677 | | | | VSL#3, a Leader in Probiotic Medical Foods, Is Now Dairy Free. Cision PR Newswire |
| 678 | | | | VSL#3 website news re dairy-free |
| 679 | | | | Q&A training for Mary only |
| 680 | | | | Potential Future HCP Objections, Misconceptions, Question or Concerns and Answers |
| 681 | 11/14/18 | 11/14/18 | Mary Ocnean | 07/05/16 Email from Edwards to Ocnean re DRAFT: Claims |
| 682 | | | | VSL Pharmaceuticals , Inc. and Alfasigma USA, ,Inc. Term Sheet |
| 683 | | | | Okombo J. et al. Probiotic-induced reduction of gastrointestinal oxalate absorption in healthy subjects |
| 684 | | | | Intertek re VSL#3 GRAS Expert Panel Meeting |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 685 | | | | 08/10/07 Know-How Agreement |
| 686 | | | | 11/14/14 Email from Park to De Simone re termination Know-How license agreement |
| 687 | | | | 09/02/14 Email from Kaul to Park, et al.re CDA and contract re HIV probiotic study |
| 688 | | | | 09/18/14 Email from De Simone to Park re CDS royalties - proposal |
| 689 | | | | 06/10/14 Email from Park to Tewey re For Tuesday next week |
| 690 | | | | VSL-Park Executive Employment Agreement |
| 691 | | | | Park Deposition Ex 6 |
| 692 | | | | Pellino, G. et al.  Early postoperative administration of probiotics versus placebo in elderly patients undergoing elective colorectal surgery: a double-blind randomized controlled trial |
| 693 | | | | Pronio, et al. Probiotic Administration in Patients with Ileal Pouch–Anal Anastomosis for Ulcerative Colitis Is Associated with Expansion of Mucosal Regulatory Cells |
| 694 | | | | Rajkumar, H. et al. Effect of probiotic (VSL#3) and omega-3 on lipid profile, insulin sensitivity, inflammatory markers, and gut colonization in overweight adults: A randomized, controlled trial. Mediators of Inflammation |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 695 | | | | 09/29/16 Email from Hughes to Raymond re VSL#3 Quotes |
| 696 | | | | VSL#3 probiotic-mixture induces remission in patients with active ulcerative colitis Am J Gastroenterol. 2005 Jul; 100(7) 1539-46 |
| 697 | | | | VSL#3 Monograph on Gastrointestinal Medical Food |
| 698 | | | | J. Shen, et al. Effect of Probiotics on Inducing Remission and Maintenance Therapy in Ulcerative Colitis, Chron's Disease, and Pouchitis: Meta-Analysis of Randomized Controlled Trials. |
| 699 | | | | H. Mardini et al. Probiotic Mix VSL#3 is Effective Adjunctive Therapy. Inflamm Bowel Dis. 2014 |
| 1400 | | | | S. Hosseini et al. Probiotics on Gut Microbiota in Patients with Inflammatory Bowel Disease: A Double-blind, Placebo-controlled Clinical Trial. Korean J. Gastroenterol. 2015Abstract |
| 1401 | | | | S. Guandalini. Are probiotics or prebiotics useful in pediatric IBS or inflammatory bowel disease? Frontiers in Medicine august 2014 Volume 1 Article 23 |
| 1402 | | | | VSL#3 & Me: Dr. Pat Raymond |
| 1403 | | | | 11/23/15 Knowing the Difference Between Probiotics is More |
| 1404 | | | | 2/9/16 RLA to Raymond regarding services |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 1405 | | | | Rincon, D. et al. Oral probiotic VSL#3 attenuates the circulatory disturbances of patients with cirrhosis and ascites |
| 1406 | | | | Rohatgi, S. et al.  VSL#3 induces and maintains short term clinical response in patients with active microscopic colitis: A two-phase randomized clinical trial. BMJ Open Gastroenterology |
| 1407 | | | | Rosania R. et al. Probiotic Multistrain Treatment May Eradicate Helicobacter pylori from the Stomach of Dyspeptics: A Placebo-Controlled Pilot Study |
| 1408 | | | | Rossi, G. Comparison of microbiological, histological, and immunomodulatory parameters in response to treatment with either combination therapy with prednisone and metronidazole or probiotic VSL#3* strains in dogs with idiopathic inflammatory bowel disease. PLoS ONE |
| 1409 | | | | Rossi, G. Effects of probiotic bacteria on mucosal polyamines levels in dogs with IBD and colonic polyps: A preliminary study. Beneficial Microbes |
| 1410 | | | | 06/23/15 Consultancy Agreement |
| 1411 | | | | BLAST RESULTS of Sequences from UNC Microbiome Center |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 1412 | | | | R Sanozky-Dawes, T. Klaenhammer. Final Report Abstract – VSL Multiculture Probiotic Product 12/17/15. NC State University |
| 1413 | | | | R. Sanozky-Dawes, T. Klaenhammer. NCSU Progress Report – VSL Multiculture Product 12/17/15 NC State University |
| 1414 | | | | R. Sanozky-Dawes, T. Klaenhammer NCSU Progress Report – VSL Multiculture 12/15/15 NC State University |
| 1415 | | | | NCSU Progress Report – VSL Multiculture Product 12/15/15 NC State University |
| 1416 | | | | Testing Services Agreement |
| 1417 | 11/16/18 | 11/16/18 | **N/A** | 01/20/15 Email Sanders to Brady re Relative percentages species in VSL#3 |
| 1418 | | | | Probiotic Enumeration, Isolation & Identification Study |
| 1419 | | | | VSL## Investigational Medicinal Product Dossier |
| 1420 | | | | Assessment of Multi-Strain Probiotic Product Breakdown of Project Objectives, Timeline and Cost |
| 1421 | | | | A New Paradigm in Intestinal Epithelial Self-Defense: Changes in Actin Dynamics Regulated by Villin and Gelsolin are Determinants of Host Defense. AGA Abstracts |
| 1422 | | | | 08/25/15 Email Sanders to Megna re Shipment of VSL#3 |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 1423 | | | | 02/25/16 Letter from Luce (National Food Lab) to Martines re isolation and identification work on 2 batches of probiotics |
| 1424 | | | | 04/12/16 Letter from FITZ to Sanders re Actial Farmaceutica LdA v Professor Claudio De Simone: Claim No. HC-2014-001800 |
| 1425 | 11/16/18 | 11/16/18 | **N/A** | 06/25/15 Memo from Sanders to CD Investments, Martines re Assessment of VSL3 Product |
| 1426 | | | | 02/19/16 Invoice from Sanders to Martines, CD Investments, VSL Pharmaceuticals |
| 1427 | | | | 12/10/15 Invoice from Sanders to Martines, CD Investments/VSL Pharmaceuticals |
| 1428 | | | | 02/19/16 Invoice from Sanders to Martines, CD Investments/VSL Pharmaceuticals |
| 1429 | | | | 06/11/15 Email from Martines to Sanders re Confidentiality Agreement Mary Ellen Sanders |
| 1430 | | | | 12/14/15 Typing from Diversilab Strain typing |
| 1431 | | | | Denovo various species |
| 1432 | | | | 05/10/16 Email from Bernstein to Toups re Healthcare Provider Objections Training and response may 2016 |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 1433 | | | | Scagnolari, C. Probiotics differently affect gut-associated lymphoid tissue indolamine-2, 3-dioxygenase mRNA and cerebrospinal fluid neopterin levels in antiretroviral-treated HIV-1 infected patients: A pilot study. International Journal of Molecular Sciences, 17(10), 1–10. (2016). |
| 1434 | | | | Selinger, C. et al.  Probiotic VSL#3 prevents antibiotic-associated diarrhea in a double-blind, randomized, placebo-controlled clinical trial. Journal of Hospital Infection, 2013 84(2), 159–165. |
| 1435 | | | | Sinha, A. et al. Role of probiotics VSL#3 in prevention of suspected sepsis in low birthweight infants in India: A randomized controlled trial. BMJ Open, 2015 5(7), 1–10. |
| 1436 | | | | 5/1/17 Invoice – bill to Intertek Health Sciences |
| 1437 | | | | Intertek: Documentation Supporting the Generally Recognized as Safe (GRAS) Status of VSL#3 and VSL#3 DS for Use as a Medical Food in the Dietary Management of UC, Pouchitis, IBS, and Hepatic Encephalopathy |
| 1438 | | | | Drug Master File |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 1439 | | | | 4/21/17 Expert Panel Meeting via Teleconference – Intertek Documentation Supporting the GRAS Status of VSL#3 and VSL#3 DS for Use as a Medical Food in the Dietary Management of UC, Pouchitis, IBS and Hepatic Encephalopathy |
| 1440 | | | | VSL#3 GRAS Expert Panel Meeting |
| 1441 | | | | Sood A., et al. The probiotic preparation, VSL#3 induces remission in patients with mild-to-moderately active ulcerative colitis. Clin Gastroenterol Hepatol 11:1202-9 (2009) |
| 1442 | | | | ICC Bank Statement Apr 2011 to Mar 2012 |
| 1443 | | | | ICC Bank Statement Apr 2012 to Mar 2013 |
| 1444 | | | | Staudacher, H.  A Diet Low in FODMAPs Reduces Symptoms in Patients With Irritable Bowel Syndrome and A Probiotic Restores Bifidobacterium Species: A Randomized Controlled Trial. Gastroenterology, 153(4), 936–947. (2017). |
| 1445 | | | | Summary of the Parties' Position on ExeGi's First and Second Batches of  Marketing Materials Sent for Review and Comment by VSL |
| 1446 | | | | Tandon, P, et al. Effects of probiotic therapy on portal pressure in patients with cirrhosis: a pilot study. Liver International |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 1447 | | | | Tankou, S. et al. A probiotic modulates the microbiome and immunity in multiple sclerosis. Annals of Neurology |
| 1448 | | | | Tursi A, et al. Low-dose balsalazide plus high-potency probiotic preparation is more effective than balsalazide alone or mesalazine in the treatment of acute mild-to-moderate ulcerative colitis. Med Sci Monit. |
| 1449 | | | | Tursi A. et al. Treatment of Relapsing Mild-to-Moderate Ulcerative Colitis With the Probiotic VSL#3 as Adjunctive to a Standard Pharmaceutical Treatment: A Double-Blind, Randomized, Placebo-Controlled Study. |
| 1450 | | | | Tursi, A. et al. Balsalazide and/or high-potency probiotic mixture (VSL#3) in maintaining remission after attack of acute, uncomplicated diverticulitis of the colon |
| 1451 | | | | Tursi, A. et al. Beclomethasone Dipropionate Plus VSL#3 for the Treatment of Mild to Moderate Diverticular Colitis: An Open, Pilot Study. J Clin Gastroenterol |
| 1452 | | | | Ulisse, S et al. Expression of Cytokines, Inducible Nitric Oxide Synthase, and Matrix Metalloproteinases in Pouchitis: Effects of Probiotic Treatment. The American Journal of Gastroenterology. 2001 |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 1453 | | | | Valentini L. et al. Impact of personalized diet and probiotic supplementation on inflammation, nutritional parameters and intestinal microbiota e The "RISTOMED project": Randomized controlled trial in healthy older People. Clinical Nutrition 34 (2015) 593e602 |
| 1454 | | | | Vicari, E. et al. Chronic bacterial prostatitis and irritable bowel syndrome: effectiveness of treatment with rifaximin followed by the probiotic VSL#3. Asian Journal of Andrology (2014) 16, 735–739 |
| 1455 | | | | Visbiome Capsules Information Pamphlet |
| 1456 | | | | Visbiome Extra Strength Information Pamphlet |
| 1457 | | | | Vitali B. et al. Dietary supplementation with probiotics during late pregnancy: outcome on vaginal microbiota and cytokine secretion. BMC Microbiology 2012, 12:236 |
| 1458 | | | | VSL Answer to De Simone's Amended Complaint |
| 1459 | | | | 8/12/16 Email forward regarding VSL new directors mail acknowledging the Consulting Agreement |
| 1460 | | | | VSL's Second Amended Answer & Counterclaim against De Simone's Complaint and Danisco, Mendes and ExeGi |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 1461 | | | | White, R. Randomized, controlled trial evaluating the effect of multi-strain probiotic on the mucosal microbiota in canine idiopathic inflammatory bowel disease. Gut Microbes, 8(5), 451–466. (2017). |
| 1462 | | | | Williams, GRAS determination scientific procedures and possible alternatives |
| 1463 | | | | Venturi, Impact on the Composition of the Fecal flora by a new probiotic preparation: preliminary data on maintenance treatment of patients with ulcerative colitis |
| 1464 | | | | Brigidi, Specific Detection of Bidodobacterium Strains in a Pharmaceutical Probiotic Product |
| 1465 | | | | Wong R, et al. Melatonin Regulation as a Possible Mechanism for Probiotic (VSL#3) in Irritable Bowel Syndrome: A Randomized Double-Blinded Placebo Study. Dig Dis Sci. 2015 Jan 60(1) 186-94 |
| 1466 | | | | Zaharoni, H. et al. Probiotics improve bowel movements in hospitalized elderly patients – the proage study. The Journal of Nutrition, Health and Aging. 2010 |
| 1467 | | | | Ziese, A-L. Effect of probiotic treatment on the clinical course, intestinal microbiome , and toxigenic Clostridium perfringens in dogs with acute hemorrhagic diarrhea, 7, 1–16. (2018). |

| Exhibit No. | Identification | Admitted | Witness | Description |
|---|---|---|---|---|
| 1468 | 11/2/18 | 11/2/18 | Claudio De Simone | DSMZ Chart and invoices |
| 1469 | 11/2/18 | 11/2/18 | Claudio De Simone | Photos of earthquake aftermath |
| 1470 | | | | W2 of Bo Young Park for 2013 and 2014 |
| 1475 | 11/6/18 | N/A | Alessio Fasano | Principle Component Analysis |
| 1476A | 11/6/18 | N/A | Christian Loch | Demonstrative comparison chart |
| 1476B | 11/6/18 | N/A | Christian Loch | VSL#3 Protein chart |
| 1476C | 11/6/18 | N/A | Christian Loch | Visbiome Protein chart |
| 1477 | 11/7/18 | N/A | Patrick Gillevet | Slides relating to probiotics |
| 1478 | | | | |
| 1479A | 11/7/18 | N/A | Bryan Callahan | Demonstrative |
| 1479B | 11/7/18 | N/A | Bryan Callahan | Demonstrative |
| 1480 | | | | Ferring Notice |
| 1481 | | | | VSL Canada website |
| 1482 | | | | VSL US website |

We Reserve the right to use:

All exhibits that appear on a Defendant's exhibit list;
All previous clinical studies of VSL#3 made by Danisco;
All previous clinical studies, if any, of VSL#3 made by CSL;
All peer reviewed articles regarding VSL#3 made by Danisco or any component thereof;
All peer reviewed articles, if any, regarding VSL#3 made by CSL or any component thereof;
All Answer to Interrogatories;
All Answers to Requests for Admission; and
All pleadings in this litigation.